**PLANETARIUM TRAVEL, INC.,**
**Plaintiff–Appellant,**

v.

**ALTOUR INTERNATIONAL INC.,**
**Defendant–Appellee.**

No. 15–1161.

United States Court of Appeals,
Second Circuit.

Nov. 19, 2015.

David Detoffol, Detoffol & Associates, New York, N.Y., for Appellant.

Evan Shapiro, Skarzynski Black LLC, New York, N.Y., for Appellee.

PRESENT: DENNIS JACOBS, DEBRA ANN LIVINGSTON, and CHRISTOPHER F. DRONEY, Circuit Judges.

**SUMMARY ORDER**

Planetarium Travel, Inc. ("Planetarium") appeals from the judgment of the United States District Court for the Southern District of New York (Torres, *J.*), granting Altour International Inc's ("Altour") motion to dismiss this antitrust case. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Planetarium's complaint alleges that Altour, another supplier, induced American Express Travel Related Services Company, Inc. ("Amex"), a distributor, not to renew Planetarium's franchise agreement with Amex. Planetarium's antitrust claim is thus based on a vertical restraint. *See Bus. Elecs. Corp. v. Sharp Elecs. Corp.*, 485 U.S. 717, 730, 108 S.Ct. 1515, 99 L.Ed.2d 808 (1988) ("Restraints ... imposed by agreement between firms at different levels of distribution [are] vertical restraints."). "[V]ertical restraints are generally subject to 'rule of reason' analysis." *Elecs. Commc'ns Corp. v. Toshiba Am. Consumer Prods., Inc.*, 129 F.3d 240, 243 (2d Cir.1997); *see also Leegin Creative Leather Prods., Inc. v. PSKS, Inc.*, 551 U.S. 877, 907, 127 S.Ct. 2705, 168 L.Ed.2d 623 (2007).

To establish an antitrust violation under the rule of reason: (1) plaintiff " 'bears the initial burden of showing that the challenged action has had an *actual* adverse effect on competition as a whole in the relevant market' "; (2) if the plaintiff carries this burden, "the burden shifts to the defendant to establish the 'pro-competitive redeeming virtues' of the action"; (3) should the defendant make this showing, "the plaintiff must then show that the same pro-competitive effect could be achieved through an alternative means that is less restrictive of competition." *K.M.B. Warehouse Distribs., Inc. v. Walker Mfg. Co.*, 61 F.3d 123, 127 (2d Cir.1995)

(quoting *Capital Imaging Assocs., P.C. v. Mohawk Valley Med. Assocs., Inc.*, 996 F.2d 537, 543 (2d Cir.1993)). Planetarium's initial burden in this analysis can be discharged in two different ways: alleging an "actual adverse effect on competition, such as reduced output," or "indirectly by establishing that [the competitor] had sufficient market power to cause an adverse effect on competition." *Tops Mkts., Inc. v. Quality Mkts., Inc.*, 142 F.3d 90, 96 (2d Cir.1998). Importantly, "[b]ecause the antitrust laws protect competition as a whole, evidence that plaintiffs have been harmed as individual competitors will not suffice." *Geneva Pharm. Tech. Corp. v. Barr Labs., Inc.*, 386 F.3d 485, 507 (2d Cir.2004).

Planetarium has failed to allege an actual adverse effect on competition. "[E]xclusive distributorship arrangements are presumptively legal," and Planetarium has failed to explain how this arrangement would impair competition in the sales of first class and business class airline tickets. *Elecs. Commc'ns Corp.*, 129 F.3d at 245. Nor has Planetarium alleged that Altour has sufficient market power to adversely affect competition. At most, an examination of the complaint and its attached documents reveals that Altour is the 13th largest travel agency in the United States and that Amex was only recouping 9% of travel spending from its card members. These factual allegations provide no indication that such market share gives rise to market power, i.e., the ability "to raise price significantly above the competitive level without losing all of [its] business." *K.M.B. Warehouse Distribs.*, 61 F.3d at 129 (quoting *Graphic Prods. Distribs., Inc. v. ITEK Corp.*, 717 F.2d 1560, 1570 (11th Cir.1983)). The district court correctly ruled that Planetarium did not plausibly allege a violation of the antitrust laws.

For the foregoing reasons, and finding no merit in Planetarium's other arguments, we hereby **AFFIRM** the judgment of the district court.